**UNITED STATES of America,**
**Plaintiff-Appellee**

v.

**Ricardo RUIZ-GOVEA, Defendant-Appellant**

**No. 15-10540**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Date Filed: 06/02/2016

Jean Hobler, Justin Lee, USSAC—Office of the US Attorney, Sacramento, CA, for Plaintiff-Appellee.

Mark Joseph Reichel, Sacramento, CA, for Defendant-Appellant.

Before REAVLEY, SMITH, and HAYNES, Circuit Judges.

PER CURIAM: *

Ricardo Ruiz-Govea appeals his jury trial conviction for illegal reentry following

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

deportation and his within-guideline sentence of 96 months of imprisonment. He asserts that the district court erred when it denied his motion to dismiss the indictment, and he challenges the validity of his prior removal, which is an element of his illegal reentry offense. He also argues that his sentence is substantively unreasonable, that the district court erred in assessing a 16-level enhancement, and that the district court did not adequately explain the sentence imposed.

As Ruiz-Govea concedes, his argument regarding the motion to dismiss is foreclosed by *United States v. Lopez-Ortiz*, 313 F.3d 225, 229–31 (5th Cir. 2002), which held that errors involving discretionary relief in immigration proceedings do not render the proceedings fundamentally unfair so as to violate due process. *See Romero-Rodriguez v. Gonzales*, 488 F.3d 672, 677 n. 5 (5th Cir. 2007). Accordingly, the district court did not err in denying his motion to dismiss.

Ruiz-Govea's claims regarding his sentence are also meritless. First, the district court correctly assessed a 16-level enhancement pursuant to U.S.S.G. § 2L1.2(b)(1)(A)(i) based on Ruiz-Govea's 1996 drug trafficking conviction. *See United States v. Corro-Balbuena*, 187 F.3d 483, 485 (5th Cir. 1999). Second, regarding Ruiz-Govea's substantive reasonableness challenge, the district court was entitled to rely on his 1996 drug trafficking conviction, and the "staleness" of the conviction "does not render a sentence substantively unreasonable and does not destroy the presumption of reasonableness that attaches to such sentences." *United States v. Rodriguez*, 660 F.3d 231, 234 (5th Cir. 2011). Finally, to the extent that Ruiz-Govea argues that the district court's ex-

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

planation of the sentence was insufficient, he has not established any error, plain or otherwise. Where the court imposes a within-guidelines sentence, a lengthy explanation is not required. *Rita v. United States*, 551 U.S. 338, 356–57, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007). The district court's explanation for imposing a term of supervised release was also sufficient. *See United States v. Becerril-Pena*, 714 F.3d 347, 350–51 (5th Cir. 2013).

AFFIRMED.